# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

| | | |
|---|---|---|
| 1199SEIU UNITED HEALTHCARE WORKERS EAST, | ) ) ) | |
| Plaintiff, | ) ) | |
| | ) | No. 1:20-cv-24069-RNS |
| v. | ) ) | |
| LOUIS DEJOY, Postmaster General and Chief Executive Officer of the United States Postal Service; and the UNITED STATES POSTAL SERVICE, | ) ) ) ) ) ) | |
| Defendants. | ) | |

# PLAINTIFF'S EXHIBIT 36

All Clear Reports for Delivery/Retail Units in South Florida
District for Week of Oct. 17, 2020 to Oct. 23, 2020,
*as provided by Defendants to Plaintiff's counsel Oct. 31, 2020.*

## PLAINTIFF'S STATUS REPORT
### November 2, 2020

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"    **Delivery/Retail Summary Report**
**Organization Level:** "SOUTHERN | SOUTH FLORIDA | All MPOOs"    10/17/2020 to 10/23/2020

Export to Excel    Print    Show 15 entries    Search: _____

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 1 | Belle Glade Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Big Pine Key Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Canal Point Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Carol City Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Clewiston Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Dania Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Flagler Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Golden Isles | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Hallandale Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Hobe Sound Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Hutchinson Beach Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Indiantown Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Islamorada Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"    **Delivery/Retail Summary Report**
**Organization Level:** "SOUTHERN | SOUTH FLORIDA | All MPOOs"    10/17/2020 to 10/23/2020

Export to Excel    Print    Show 15 entries    Search: _____

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 1 | Jensen Beach Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Jupiter Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Key Colony Bch Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Key Largo Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Key West Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Lake Harbor Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Long Key Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Loxahatchee Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Marathon Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Marathon Shores Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Moore Haven Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Naval Air Station Unit 2 Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |

Export to Excel    Print    Show 15 entries    Search: [ ]

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 1 | Palm Bch Carrier Anx | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Palm Beach Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Palm City Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Palm City Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Port Salerno Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | South Bay Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Stuart Annex Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Stuart Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Summerland Key | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Tavernier Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Tequesta Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Village Station | 6 | 0 | 0 | 0 | 6 | 100.00 |

Certificate Name: "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"   Delivery/Retail Summary Report
Organization Level: "SOUTHERN | SOUTH FLORIDA | All MPOOs"   10/17/2020 to 10/23/2020

Export to Excel    Print    Show 15 entries    Search: [ ]

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 1 | Palm Bch Carrier Anx | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Palm Beach Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Palm City Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Palm City Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Port Salerno Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | South Bay Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Stuart Annex Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Stuart Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Summerland Key | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Tavernier Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Tequesta Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 1 | Village Station | 6 | 0 | 0 | 0 | 6 | 100.00 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"
**Organization Level:** "SOUTHERN | SOUTH FLORIDA | All MPOOs"

**Delivery/Retail Summary Report**
10/17/2020 to 10/23/2020

Export to Excel | Print | Show 15 entries | Search:

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 2 | Aventura Finance | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Blue Lagoon | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Brickell New | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Buena Vista Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Buena Vista New | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Coconut Grove Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Coral Gables Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Country Lakes Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | County Line Anx Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Doral | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Dr Martin Luther King JR Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Father Felix Varela Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"
**Organization Level:** "SOUTHERN | SOUTH FLORIDA | All MPOOs"

**Delivery/Retail Summary Report**
10/17/2020 to 10/23/2020

Export to Excel | Print | Show 15 entries | Search:

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 2 | Gratigny Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Hibiscus Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Jose Marti Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Kendall | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Kendall Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Key Biscayne Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Little River | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Ludlam Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Metro New | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Miami Shores Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Miami Springs Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Milam Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Milam Dairy Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Miracle Mile Postal Store | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Norland Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"
**Organization Level:** "SOUTHERN | SOUTH FLORIDA | All MPOOs"

**Delivery/Retail Summary Report**
10/17/2020 to 10/23/2020

Export to Excel    Print    Show 15 entries    Search:

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 2 | North Miami Beach Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | North Miami Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Ojus Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Olympia Heights Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Perrine Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Pinecrest | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Quail Heights | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Shenandoah Finance | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Snapper Creek Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | South Miami | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Sunny Isles | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Sunset Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Tamiami | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Town & Country Postal Store | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | Uleta Finance | 6 | 0 | 0 | 0 | 6 | 100.00 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"
**Organization Level:** "SOUTHERN | SOUTH FLORIDA | All MPOOs"

**Delivery/Retail Summary Report**
10/17/2020 to 10/23/2020

Export to Excel    Print    Show 15 entries    Search:

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 2 | West Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 2 | West Dade Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | ALRidge Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Causeway | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Colee | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Coral Ridge Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Davie Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Everglades Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Fort Lauderdale Main Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Ftl MO Carrier Anx | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Ftl-Tamarac Br | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Galt Ocean | 6 | 0 | 0 | 0 | 6 | 100.00 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"
**Organization Level:** "SOUTHERN | SOUTH FLORIDA | All MPOOs"

**Delivery/Retail Summary Report**
10/17/2020 to 10/23/2020

Export to Excel  Print   Show 15 entries   Search: _____

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 3 | MeLRose Vista | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Oakland Park Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Plantation Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Sabal Palm | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Sawgrass | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Southside | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Sunrise Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Weston | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 3 | Westside New | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 4 | Atlantic Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 4 | Coconut Creek Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 4 | Coral Reef Postal Store | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 4 | Coral Springs Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 4 | Lighthouse Point Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 4 | Margate Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"
**Organization Level:** "SOUTHERN | SOUTH FLORIDA | All MPOOs"

**Delivery/Retail Summary Report**
10/17/2020 to 10/23/2020

Export to Excel  Print   Show 15 entries   Search: _____

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 4 | Pompano Beach Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 4 | Tropical Reef Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 5 | Chapel Lakes | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 5 | Flamingo Postal Store | 6 | 0 | 0 | 1 | 5 | 83.33 |
| SOUTHERN | South Florida | MPOO 5 | Hillcrest Postal Store | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 5 | Hollywood Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 5 | Miramar | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 5 | Pembroke Pines Branch | 6 | 0 | 0 | 1 | 5 | 83.33 |
| SOUTHERN | South Florida | MPOO 5 | South Florida Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 5 | University Postal Store | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 5 | West Hollywood Hills | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | City Place Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Downtown West Palm Beach | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Haverhill Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Lake Park Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |

Certificate Name: "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units" Delivery/Retail Summary Report
Organization Level: "SOUTHERN | SOUTH FLORIDA | All MPOOs" 10/17/2020 to 10/23/2020
Case 1:20-cv-02405-RNS Document 55-1 Entered on FLSD Docket 10/07/2020 Page 7 of 46

Export to Excel | Print | Show 15 entries | Search:

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 6 | North Palm Beach | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Northwood Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Mall | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Palms Central Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Palms West Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Riviera Beach Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Singer Island New | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Wellington Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | Wellington Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | West Palm Bch Window Unit | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 6 | West Palm Beach | 6 | 0 | 0 | 0 | 6 | 100.00 |

Certificate Name: "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units" Delivery/Retail Summary Report
Organization Level: "SOUTHERN | SOUTH FLORIDA | All MPOOs" 10/17/2020 to 10/23/2020

Export to Excel | Print | Show 15 entries | Search:

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 7 | Bright Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Carl Fisher Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | DeLRay Beach Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Downtown Boca Raton | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Downtown Boynton Beach | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | El Mercado | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Florida City Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Fort Pierce Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Greenacres Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Hialeah Annex Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Hialeah Lakes | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Hialeah Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Homestead Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Jog Road Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Lake Worth Main Office | 6 | 0 | 0 | 0 | 6 | 100.00 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"  **Delivery/Retail Summary Report**
**Organization Level:** "SOUTHERN | SOUTH FLORIDA | All MPOOs"  10/17/2020 to 10/23/2020

Export to Excel | Print | Show 15 entries | Search:

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 7 | Lantana Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Lucerne Avenue Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Miami Beach | 6 | 0 | 0 | 1 | 5 | 83.33 |
| SOUTHERN | South Florida | MPOO 7 | Miami Gardens Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Normandy Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Ocean View | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Orange Avenue Station | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Palm Village Postal Store | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Palmetto Lakes Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Palmetto Park | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Palmetto Park Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Princeton Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Promenade Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |

**Certificate Name:** "Political and Election Mail -- "All Clear" Checklist for Delivery/Retail Units"  **Delivery/Retail Summary Report**
**Organization Level:** "SOUTHERN | SOUTH FLORIDA | All MPOOs"  10/17/2020 to 10/23/2020

Export to Excel | Print | Show 15 entries | Search:

| Area | District | MPOO | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|------|----------|------|---------------|-------------|-------------|------------|---------------|-----------|-------------|
| SOUTHERN | South Florida | MPOO 7 | Surfside Post Office | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | West Boca Carrier Annex | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | West Boca Postal Store | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | West DeLRay Beach Branch | 6 | 0 | 0 | 0 | 6 | 100.00 |
| SOUTHERN | South Florida | MPOO 7 | Woodlands Station | 6 | 0 | 0 | 0 | 6 | 100.00 |

**Delivery/Retail non-compliant**

| Non-Compliant | SOUTHERN | South Florida | MPOO 5 | Flamingo Postal Store | 2020-10-20 |
| Non-Compliant | SOUTHERN | South Florida | MPOO 5 | Pembroke Pines Branch | 2020-10-17 |
| Non-Compliant | SOUTHERN | South Florida | MPOO 7 | Miami Beach | 2020-10-17 |

**Delivery/Retail**

| Certified | SOUTHERN | South Florida | MPOO 1 | Belle Glade Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Belle Glade Main Office | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 1 | Belle Glade Main Office | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 1 | Belle Glade Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Belle Glade Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Belle Glade Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Big Pine Key Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Big Pine Key Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Big Pine Key Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Big Pine Key Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Big Pine Key Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Big Pine Key Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Canal Point Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Canal Point Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Canal Point Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Canal Point Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Canal Point Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Canal Point Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Carol City Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Carol City Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Carol City Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Carol City Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Carol City Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Carol City Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Clewiston Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Clewiston Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Clewiston Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Clewiston Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Clewiston Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Clewiston Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Dania Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Dania Main Office | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 1 | Dania Main Office | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 1 | Dania Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Dania Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Dania Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Carrier Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Carrier Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Carrier Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Carrier Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Carrier Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Deerfield Beach Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Flagler Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Flagler Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Flagler Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Flagler Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Flagler Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Flagler Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Golden Isles | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Golden Isles | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Golden Isles | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Golden Isles | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Golden Isles | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Golden Isles | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Hallandale Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Hallandale Post Office | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPO O 1 | Hallandale Post Office | 2020-10-21 |
|-----------|----------|---------------|---------|------------------------|------------|
| Certified | SOUTHERN | South Florida | MPO O 1 | Hallandale Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hallandale Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hallandale Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hobe Sound Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hobe Sound Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hobe Sound Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hobe Sound Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hobe Sound Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hobe Sound Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hutchinson Beach Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hutchinson Beach Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hutchinson Beach Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hutchinson Beach Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hutchinson Beach Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Hutchinson Beach Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Indiantown Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Indiantown Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Indiantown Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Indiantown Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Indiantown Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Indiantown Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Islamorada Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Islamorada Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Islamorada Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Islamorada Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Islamorada Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Islamorada Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Jensen Beach Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Jensen Beach Post Office | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 1 | Jensen Beach Post Office | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 1 | Jensen Beach Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Jensen Beach Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Jensen Beach Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Jupiter Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Jupiter Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Jupiter Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Jupiter Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Jupiter Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Jupiter Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Colony Bch Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Colony Bch Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Colony Bch Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Colony Bch Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Colony Bch Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Colony Bch Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Largo Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Largo Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Largo Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Largo Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Largo Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key Largo Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key West Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key West Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key West Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key West Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key West Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Key West Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Lake Harbor Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Lake Harbor Post Office | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPO O 1 | Lake Harbor Post Office | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPO O 1 | Lake Harbor Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Lake Harbor Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Lake Harbor Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Long Key Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Long Key Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Long Key Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Long Key Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Long Key Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Long Key Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Loxahatchee Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Loxahatchee Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Loxahatchee Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Loxahatchee Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Loxahatchee Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Loxahatchee Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Shores Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Shores Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Shores Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Shores Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Shores Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Marathon Shores Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Moore Haven Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Moore Haven Main Office | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 1 | Moore Haven Main Office | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 1 | Moore Haven Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Moore Haven Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Moore Haven Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Naval Air Station Unit 2 Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Naval Air Station Unit 2 Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Naval Air Station Unit 2 Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Naval Air Station Unit 2 Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Naval Air Station Unit 2 Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Naval Air Station Unit 2 Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Okeechobee Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Okeechobee Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Okeechobee Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Okeechobee Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Okeechobee Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Okeechobee Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Opa Locka Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Opa Locka Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Opa Locka Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Opa Locka Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Opa Locka Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Opa Locka Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Pahokee Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Pahokee Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Pahokee Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Pahokee Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Pahokee Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Pahokee Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Bch Carrier Anx | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Bch Carrier Anx | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Bch Carrier Anx | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Bch Carrier Anx | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Bch Carrier Anx | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Bch Carrier Anx | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Beach Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Beach Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Beach Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Beach Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Beach Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm Beach Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Carrier Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Carrier Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Carrier Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Carrier Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Carrier Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Palm City Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Port Salerno Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Port Salerno Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Port Salerno Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Port Salerno Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Port Salerno Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Port Salerno Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | South Bay Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | South Bay Main Office | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 1 | South Bay Main Office | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 1 | South Bay Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | South Bay Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | South Bay Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Annex Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Annex Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Annex Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Annex Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Annex Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Annex Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Stuart Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Summerland Key | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Summerland Key | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Summerland Key | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Summerland Key | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Summerland Key | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Summerland Key | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Tavernier Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Tavernier Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Tavernier Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Tavernier Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Tavernier Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Tavernier Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Tequesta Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 1 | Tequesta Branch | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPO O 1 | Tequesta Branch | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPO O 1 | Tequesta Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Tequesta Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Tequesta Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Village Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Village Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Village Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Village Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Village Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Village Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Worth Ave | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Worth Ave | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Worth Ave | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Worth Ave | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Worth Ave | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 1 | Worth Ave | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Allapattah Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Allapattah Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Allapattah Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Allapattah Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Allapattah Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Allapattah Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Ave of the Americas - Int'L Mall | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Ave of the Americas - Int'L Mall | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Ave of the Americas - Int'L Mall | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Ave of the Americas - Int'L Mall | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Ave of the Americas - Int'L Mall | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Ave of the Americas - Int'L Mall | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Aventura Finance | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPO O 2 | Aventura Finance | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 2 | Aventura Finance | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 2 | Aventura Finance | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Aventura Finance | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Aventura Finance | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Blue Lagoon | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Blue Lagoon | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Blue Lagoon | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Blue Lagoon | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Blue Lagoon | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Blue Lagoon | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Brickell New | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Brickell New | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Brickell New | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Brickell New | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Brickell New | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Brickell New | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista Carrier Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista Carrier Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista Carrier Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista Carrier Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista Carrier Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista New | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista New | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista New | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista New | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista New | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Buena Vista New | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Coconut Grove Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Coconut Grove Station | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 2 | Coconut Grove Station | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 2 | Coconut Grove Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Coconut Grove Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Coconut Grove Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Coral Gables Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Coral Gables Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Coral Gables Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Coral Gables Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Coral Gables Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Coral Gables Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Country Lakes Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Country Lakes Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Country Lakes Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Country Lakes Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Country Lakes Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Country Lakes Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | County Line Anx Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | County Line Anx Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | County Line Anx Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | County Line Anx Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | County Line Anx Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | County Line Anx Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Doral | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Doral | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Doral | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Doral | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Doral | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Doral | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Dr Martin Luther King JR Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Dr Martin Luther King JR Post Office | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 2 | Dr Martin Luther King JR Post Office | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 2 | Dr Martin Luther King JR Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Dr Martin Luther King JR Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Dr Martin Luther King JR Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Father Felix Varela Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Father Felix Varela Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Father Felix Varela Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Father Felix Varela Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Father Felix Varela Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Father Felix Varela Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Flagler Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Flagler Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Flagler Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Flagler Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Flagler Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Flagler Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | General Mail Facility | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | General Mail Facility | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | General Mail Facility | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | General Mail Facility | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | General Mail Facility | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | General Mail Facility | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Goulds Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Goulds Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Goulds Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Goulds Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Goulds Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Goulds Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Gratigny Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Gratigny Branch | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 2 | Gratigny Branch | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 2 | Gratigny Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Gratigny Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Gratigny Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Hibiscus Carrier Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Hibiscus Carrier Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Hibiscus Carrier Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Hibiscus Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Hibiscus Carrier Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Hibiscus Carrier Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Jose Marti Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Jose Marti Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Jose Marti Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Jose Marti Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Jose Marti Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Jose Marti Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall Carrier Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall Carrier Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall Carrier Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall Carrier Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Kendall Carrier Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Key Biscayne Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Key Biscayne Post Office | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 2 | Key Biscayne Post Office | 2020-10-21 |
|-----------|----------|---------------|--------|--------------------------|------------|
| Certified | SOUTHERN | South Florida | MPOO 2 | Key Biscayne Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Key Biscayne Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Key Biscayne Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Little River | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Little River | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Little River | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Little River | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Little River | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Little River | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ludlam Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ludlam Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ludlam Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ludlam Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ludlam Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ludlam Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Metro New | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Metro New | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Metro New | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Metro New | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Metro New | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Metro New | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Shores Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Shores Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Shores Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Shores Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Shores Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Shores Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Springs Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Springs Branch | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Springs Branch | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Springs Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Springs Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miami Springs Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Dairy Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Dairy Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Dairy Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Dairy Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Dairy Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Milam Dairy Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miracle Mile Postal Store | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miracle Mile Postal Store | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miracle Mile Postal Store | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miracle Mile Postal Store | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miracle Mile Postal Store | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Miracle Mile Postal Store | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Norland Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Norland Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Norland Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Norland Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Norland Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Norland Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Beach Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Beach Branch | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Beach Branch | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Beach Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Beach Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Beach Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | North Miami Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ojus Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ojus Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ojus Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ojus Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ojus Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Ojus Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Olympia Heights Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Olympia Heights Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Olympia Heights Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Olympia Heights Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Olympia Heights Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Olympia Heights Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Perrine Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Perrine Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Perrine Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Perrine Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Perrine Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Perrine Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Pinecrest | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Pinecrest | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 2 | Pinecrest | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 2 | Pinecrest | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Pinecrest | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Pinecrest | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Quail Heights | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Quail Heights | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Quail Heights | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Quail Heights | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Quail Heights | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Quail Heights | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Shenandoah Finance | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Shenandoah Finance | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Shenandoah Finance | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Shenandoah Finance | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Shenandoah Finance | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Shenandoah Finance | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Snapper Creek Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Snapper Creek Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Snapper Creek Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Snapper Creek Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Snapper Creek Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Snapper Creek Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | South Miami | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | South Miami | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | South Miami | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | South Miami | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | South Miami | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | South Miami | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunny Isles | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunny Isles | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 2 | Sunny Isles | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunny Isles | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunny Isles | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunny Isles | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunset Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunset Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunset Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunset Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunset Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Sunset Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Tamiami | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Tamiami | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Tamiami | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Tamiami | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Tamiami | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Tamiami | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Town & Country Postal Store | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Town & Country Postal Store | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Town & Country Postal Store | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Town & Country Postal Store | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Town & Country Postal Store | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Town & Country Postal Store | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Uleta Finance | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Uleta Finance | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Uleta Finance | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Uleta Finance | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Uleta Finance | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | Uleta Finance | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | West Carrier Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | West Carrier Annex | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 2 | West Carrier Annex | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 2 | West Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | West Carrier Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | West Carrier Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 2 | West Dade Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 2 | West Dade Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 2 | West Dade Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 2 | West Dade Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 2 | West Dade Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 2 | West Dade Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | ALRidge Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | ALRidge Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | ALRidge Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | ALRidge Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | ALRidge Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | ALRidge Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Causeway | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Causeway | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Causeway | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Causeway | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Causeway | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Causeway | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Colee | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Colee | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Colee | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Colee | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Colee | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Colee | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Coral Ridge Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Coral Ridge Station | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 3 | Coral Ridge Station | 2020-10-21 |
|-----------|----------|---------------|--------|---------------------|------------|
| Certified | SOUTHERN | South Florida | MPOO 3 | Coral Ridge Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Coral Ridge Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Coral Ridge Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Davie Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Davie Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Davie Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Davie Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Davie Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Davie Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Everglades Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Everglades Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Everglades Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Everglades Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Everglades Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Everglades Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Fort Lauderdale Main Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Fort Lauderdale Main Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Fort Lauderdale Main Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Fort Lauderdale Main Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Fort Lauderdale Main Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Fort Lauderdale Main Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl MO Carrier Anx | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl MO Carrier Anx | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl MO Carrier Anx | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl MO Carrier Anx | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl MO Carrier Anx | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl MO Carrier Anx | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl-Tamarac Br | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl-Tamarac Br | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl-Tamarac Br | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl-Tamarac Br | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl-Tamarac Br | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Ftl-Tamarac Br | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Galt Ocean | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Galt Ocean | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Galt Ocean | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Galt Ocean | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Galt Ocean | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Galt Ocean | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Gateway | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Gateway | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Gateway | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Gateway | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Gateway | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Gateway | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Inverarry Postal Store | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Inverarry Postal Store | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Inverarry Postal Store | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Inverarry Postal Store | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Inverarry Postal Store | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Inverarry Postal Store | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Lauderridge Carrier Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Lauderridge Carrier Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Lauderridge Carrier Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Lauderridge Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Lauderridge Carrier Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Lauderridge Carrier Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | MeLRose Vista | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | MeLRose Vista | 2020-10-22 |

| Certified | SOUTHER N | South Florida | MPO O 3 | MeLRose Vista | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHER N | South Florida | MPO O 3 | MeLRose Vista | 2020-10-20 |
| Certified | SOUTHER N | South Florida | MPO O 3 | MeLRose Vista | 2020-10-19 |
| Certified | SOUTHER N | South Florida | MPO O 3 | MeLRose Vista | 2020-10-17 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Oakland Park Post Office | 2020-10-23 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Oakland Park Post Office | 2020-10-22 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Oakland Park Post Office | 2020-10-21 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Oakland Park Post Office | 2020-10-20 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Oakland Park Post Office | 2020-10-19 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Oakland Park Post Office | 2020-10-17 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Plantation Branch | 2020-10-23 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Plantation Branch | 2020-10-22 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Plantation Branch | 2020-10-21 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Plantation Branch | 2020-10-20 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Plantation Branch | 2020-10-19 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Plantation Branch | 2020-10-17 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sabal Palm | 2020-10-23 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sabal Palm | 2020-10-22 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sabal Palm | 2020-10-21 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sabal Palm | 2020-10-20 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sabal Palm | 2020-10-19 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sabal Palm | 2020-10-17 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sawgrass | 2020-10-23 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sawgrass | 2020-10-22 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sawgrass | 2020-10-21 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sawgrass | 2020-10-20 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sawgrass | 2020-10-19 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Sawgrass | 2020-10-17 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Southside | 2020-10-23 |
| Certified | SOUTHER N | South Florida | MPO O 3 | Southside | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 3 | Southside | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 3 | Southside | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Southside | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Southside | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Sunrise Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Sunrise Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Sunrise Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Sunrise Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Sunrise Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Sunrise Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Weston | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Weston | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Weston | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Weston | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Weston | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Weston | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Westside New | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Westside New | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Westside New | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Westside New | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Westside New | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 3 | Westside New | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Atlantic Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Atlantic Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Atlantic Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Atlantic Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Atlantic Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Atlantic Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coconut Creek Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coconut Creek Branch | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 4 | Coconut Creek Branch | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 4 | Coconut Creek Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coconut Creek Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coconut Creek Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Reef Postal Store | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Reef Postal Store | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Reef Postal Store | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Reef Postal Store | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Reef Postal Store | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Reef Postal Store | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Springs Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Springs Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Springs Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Springs Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Springs Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Coral Springs Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Lighthouse Point Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Lighthouse Point Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Lighthouse Point Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Lighthouse Point Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Lighthouse Point Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Lighthouse Point Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Margate Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Margate Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Margate Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Margate Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Margate Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Margate Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Pompano Beach Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Pompano Beach Main Office | 2020-10-22 |

| Certified | SOUTHERN | South Florida | MPOO 4 | Pompano Beach Main Office | 2020-10-21 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 4 | Pompano Beach Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Pompano Beach Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Pompano Beach Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Tropical Reef Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Tropical Reef Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Tropical Reef Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Tropical Reef Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Tropical Reef Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 4 | Tropical Reef Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Chapel Lakes | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Chapel Lakes | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Chapel Lakes | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Chapel Lakes | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Chapel Lakes | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Chapel Lakes | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Flamingo Postal Store | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Flamingo Postal Store | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Flamingo Postal Store | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Flamingo Postal Store | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Flamingo Postal Store | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Hillcrest Postal Store | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Hillcrest Postal Store | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Hillcrest Postal Store | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Hillcrest Postal Store | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Hillcrest Postal Store | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Hillcrest Postal Store | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Hollywood Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Hollywood Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Hollywood Post Office | 2020-10-21 |

| Certified | SOUTHERN | South Florida | MPOO 5 | Hollywood Post Office | 2020-10-20 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 5 | Hollywood Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Hollywood Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Miramar | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Miramar | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Miramar | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Miramar | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Miramar | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Miramar | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Pembroke Pines Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Pembroke Pines Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Pembroke Pines Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Pembroke Pines Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 5 | Pembroke Pines Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 5 | South Florida Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 5 | South Florida Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 5 | South Florida Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 5 | South Florida Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 5 | South Florida Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 5 | South Florida Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 5 | University Postal Store | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 5 | University Postal Store | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 5 | University Postal Store | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 5 | University Postal Store | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 5 | University Postal Store | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 5 | University Postal Store | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 5 | West Hollywood Hills | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 5 | West Hollywood Hills | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 5 | West Hollywood Hills | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 5 | West Hollywood Hills | 2020-10-20 |

| Certified | SOUTHERN | South Florida | MPOO 5 | West Hollywood Hills | 2020-10-19 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 5 | West Hollywood Hills | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | City Place Carrier Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | City Place Carrier Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | City Place Carrier Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | City Place Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | City Place Carrier Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | City Place Carrier Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Downtown West Palm Beach | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Downtown West Palm Beach | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Downtown West Palm Beach | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Downtown West Palm Beach | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Downtown West Palm Beach | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Downtown West Palm Beach | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Haverhill Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Haverhill Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Haverhill Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Haverhill Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Haverhill Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Haverhill Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Lake Park Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Lake Park Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Lake Park Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Lake Park Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Lake Park Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Lake Park Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | North Palm Beach | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | North Palm Beach | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | North Palm Beach | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | North Palm Beach | 2020-10-20 |

| Certified | SOUTHERN | South Florida | MPOO 6 | North Palm Beach | 2020-10-19 |
|-----------|----------|---------------|--------|------------------|------------|
| Certified | SOUTHERN | South Florida | MPOO 6 | North Palm Beach | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Northwood Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Northwood Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Northwood Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Northwood Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Northwood Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Northwood Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Mall | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Mall | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Mall | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Mall | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Mall | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Mall | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palm Beach Gardens Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms Central Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms Central Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms Central Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms Central Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms Central Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms Central Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms West Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms West Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms West Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms West Post Office | 2020-10-20 |

| Certified | SOUTHERN | South Florida | MPOO 6 | Palms West Post Office | 2020-10-19 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 6 | Palms West Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Riviera Beach Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Riviera Beach Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Riviera Beach Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Riviera Beach Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Riviera Beach Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Riviera Beach Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Singer Island New | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Singer Island New | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Singer Island New | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Singer Island New | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Singer Island New | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Singer Island New | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Carrier Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Carrier Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Carrier Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Carrier Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Carrier Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | Wellington Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Bch Window Unit | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Bch Window Unit | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Bch Window Unit | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Bch Window Unit | 2020-10-20 |

| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Bch Window Unit | 2020-10-19 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Bch Window Unit | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Beach | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Beach | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Beach | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Beach | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Beach | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 6 | West Palm Beach | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Raton Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Raton Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Raton Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Raton Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Raton Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Raton Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Rio Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Rio Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Rio Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Rio Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Rio Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boca Rio Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boynton Beach Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boynton Beach Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boynton Beach Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boynton Beach Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boynton Beach Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Boynton Beach Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Bright Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Bright Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Bright Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Bright Post Office | 2020-10-20 |

| Certified | SOUTHERN | South Florida | MPOO 7 | Bright Post Office | 2020-10-19 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 7 | Bright Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Carl Fisher Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Carl Fisher Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Carl Fisher Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Carl Fisher Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Carl Fisher Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Carl Fisher Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | DeLRay Beach Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | DeLRay Beach Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | DeLRay Beach Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | DeLRay Beach Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | DeLRay Beach Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | DeLRay Beach Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boca Raton | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boca Raton | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boca Raton | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boca Raton | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boca Raton | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boca Raton | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boynton Beach | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boynton Beach | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boynton Beach | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boynton Beach | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boynton Beach | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Downtown Boynton Beach | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | El Mercado | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | El Mercado | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | El Mercado | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | El Mercado | 2020-10-20 |

| Certified | SOUTHERN | South Florida | MPOO 7 | El Mercado | 2020-10-19 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 7 | El Mercado | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Florida City Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Florida City Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Florida City Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Florida City Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Florida City Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Florida City Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Fort Pierce Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Fort Pierce Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Fort Pierce Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Fort Pierce Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Fort Pierce Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Fort Pierce Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Greenacres Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Greenacres Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Greenacres Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Greenacres Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Greenacres Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Greenacres Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Annex Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Annex Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Annex Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Annex Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Annex Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Annex Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Lakes | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Lakes | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Lakes | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Lakes | 2020-10-20 |

| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Lakes | 2020-10-19 |
|-----------|----------|---------------|--------|---------------|------------|
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Lakes | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Hialeah Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Homestead Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Homestead Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Homestead Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Homestead Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Homestead Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Homestead Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Jog Road Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Jog Road Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Jog Road Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Jog Road Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Jog Road Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Jog Road Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Lake Worth Main Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Lake Worth Main Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Lake Worth Main Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Lake Worth Main Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Lake Worth Main Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Lake Worth Main Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Lantana Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Lantana Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Lantana Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Lantana Branch | 2020-10-20 |

| Certified | SOUTHER N | South Florida | MPO O 7 | Lantana Branch | 2020-10-19 |
|---|---|---|---|---|---|
| Certified | SOUTHER N | South Florida | MPO O 7 | Lantana Branch | 2020-10-17 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Lucerne Avenue Station | 2020-10-23 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Lucerne Avenue Station | 2020-10-22 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Lucerne Avenue Station | 2020-10-21 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Lucerne Avenue Station | 2020-10-20 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Lucerne Avenue Station | 2020-10-19 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Lucerne Avenue Station | 2020-10-17 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Beach | 2020-10-23 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Beach | 2020-10-22 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Beach | 2020-10-21 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Beach | 2020-10-20 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Beach | 2020-10-19 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Gardens Branch | 2020-10-23 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Gardens Branch | 2020-10-22 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Gardens Branch | 2020-10-21 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Gardens Branch | 2020-10-20 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Gardens Branch | 2020-10-19 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Miami Gardens Branch | 2020-10-17 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Normandy Branch | 2020-10-23 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Normandy Branch | 2020-10-22 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Normandy Branch | 2020-10-21 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Normandy Branch | 2020-10-20 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Normandy Branch | 2020-10-19 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Normandy Branch | 2020-10-17 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Ocean View | 2020-10-23 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Ocean View | 2020-10-22 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Ocean View | 2020-10-21 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Ocean View | 2020-10-20 |
| Certified | SOUTHER N | South Florida | MPO O 7 | Ocean View | 2020-10-19 |

| Certified | SOUTHERN | South Florida | MPOO 7 | Ocean View | 2020-10-17 |
|-----------|----------|---------------|--------|------------|------------|
| Certified | SOUTHERN | South Florida | MPOO 7 | Orange Avenue Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Orange Avenue Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Orange Avenue Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Orange Avenue Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Orange Avenue Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Orange Avenue Station | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palm Village Postal Store | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palm Village Postal Store | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palm Village Postal Store | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palm Village Postal Store | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palm Village Postal Store | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palm Village Postal Store | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Lakes Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Lakes Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Lakes Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Lakes Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Lakes Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Lakes Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park Carrier Annex | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park Carrier Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park Carrier Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park Carrier Annex | 2020-10-19 |

| Certified | SOUTHERN | South Florida | MPOO 7 | Palmetto Park Carrier Annex | 2020-10-17 |
|-----------|----------|---------------|--------|------------------------------|------------|
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie Post Office | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Port Saint Lucie Post Office | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Princeton Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Princeton Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Princeton Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Princeton Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Princeton Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Princeton Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Promenade Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Promenade Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Promenade Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Promenade Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Promenade Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Promenade Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Surfside Post Office | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Surfside Post Office | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Surfside Post Office | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Surfside Post Office | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Surfside Post Office | 2020-10-19 |

| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Carrier Annex | 2020-10-23 |
|---|---|---|---|---|---|
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Carrier Annex | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Carrier Annex | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Carrier Annex | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Carrier Annex | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Carrier Annex | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Postal Store | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Postal Store | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Postal Store | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Postal Store | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Postal Store | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West Boca Postal Store | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West DeLRay Beach Branch | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West DeLRay Beach Branch | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West DeLRay Beach Branch | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West DeLRay Beach Branch | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West DeLRay Beach Branch | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | West DeLRay Beach Branch | 2020-10-17 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Woodlands Station | 2020-10-23 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Woodlands Station | 2020-10-22 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Woodlands Station | 2020-10-21 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Woodlands Station | 2020-10-20 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Woodlands Station | 2020-10-19 |
| Certified | SOUTHERN | South Florida | MPOO 7 | Woodlands Station | 2020-10-17 |

**Surveys from non-compliant:**

| Non-Compliant | SOUTHERN | South Florida | MPOO 5 | Flamingo Postal Store | 2020-10-20 |
|---|---|---|---|---|---|

Contract Postal Units, Village Post Offices, Community Post Offices -- cleared of all outgoing mail and dispatched? *

○ Yes
● No
○ N/A

| Non-Compliant | SOUTHERN | South Florida | MPOO 5 | Pembroke Pines Branch | 2020-10-17 |
|---|---|---|---|---|---|

If the Delivery Unit has an on-site Bulk Mail Entry Unit, is an HQ-approved Political/Election Mail log present and current with sample photocopies? *

○ Yes
● No
○ N/A

| Non-Compliant | SOUTHERN | South Florida | MPOO 7 | Miami Beach | 2020-10-17 |
|---|---|---|---|---|---|

Are the postage due/short paid election mail procedures being followed? Absentee ballots must not be detained or held for postage payment. DO NOT delay delivery of balloting materials. Willful delay of absentee balloting material or other election material is a violation of policies, ethics and law. *

○ Yes
● No
○ N/A

Is the Delivery Unit free of delayed and curtailed Political/Election Mail?
(i.e. distribution case, RFS location, PO box section and supervisor's desk) *

○ Yes
● No
○ N/A