**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA**

| | | |
|---|---|---|
| 1199SEIU UNITED | ) | |
| HEALTHCARE WORKERS EAST, | ) | No. 1:20-cv-24069-RNS |
| | ) | |
| Plaintiff, | ) | Hon. Robert N. Scola, Jr., |
| | ) | District Judge |
| v. | ) | |
| | ) | Hon. Jonathan Goodman, |
| LOUIS DEJOY, Postmaster | ) | Magistrate Judge |
| General and Chief Executive | ) | |
| Officer of the United States Postal | ) | |
| Service; and the UNITED STATES | ) | |
| POSTAL SERVICE, | ) | |
| | ) | |
| Defendants. | ) | |

# PLAINTIFF'S EXHIBIT 48
## All clear reports for Gulf Atlantic Postal District delivery/retail facilities as of the end of the day November 2, 2020

**PLAINTIFF'S STATUS REPORT**

**NOVEMBER 3, 2020**

| Area | District | MPOO or ZIP | Facility Name | Total Count | No Response | Incomplete | Non-Compliant | Certified | % Certified |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 0 | Arlington Station - Fl | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Atlantic Beach Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Baldwin Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Baymeadows DDC P.O | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Carver Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Gateway Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Jacksonville Beach Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Jacksonville Main - Retail | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Lake Forest Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Lake Shore Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Mandarin | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Mayport Naval Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Monument | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Murray Hill Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Nas Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | North Jacksonville Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | NW St Johns Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Pottsburg Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | South Jacksonville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Southpoint Finance Unit | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Springfield Finance Unit | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 0 | Westland Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Augusta Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Baker Village | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Beallwood | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Columbus Downtown Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Columbus Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | East Hill Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Forest Hills | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Fort Benning Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Fort Gordon Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Hill Station | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 1 | Lindsey Creek Finance Uni | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Macon Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Martinez Branch Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Mulberry St. Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Myrtle Grove Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Naval Air Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Nobles Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Northside Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Panama City Beach Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Panama City Downtown Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Panama City Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Peach Orchard Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Pensacola Downtown Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Pensacola General Mail Facility | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Pio Nono Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Riverside | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | South Macon Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Tyndall AFB | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Warrington Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Wynnton | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 1 | Zebulon Road Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Alachua Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Anthony Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Archer Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Bell Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Belleview Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Beverly Hills | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Bostwick Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Branford Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Bronson Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Brooker Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Bryceville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Callahan Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 2 | Cedar Key Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Chiefland Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Cross City Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Crystal River Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Day Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Dunnellon Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Dwtwn Fernandina Bch Unit | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Earleton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Elkton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Evinston Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Fairfield Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Fernandina Beach MPO | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Fleming Island Finance | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Floral City Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Ft White Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Glen St Mary Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Graham Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Green Cove Springs Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Gulf Hammock Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Hampton Fl | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Hawthorne Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Hernando Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | High Springs Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Hilliard Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Holder Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Homosassa Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Homosassa Springs Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Horseshoe Beach Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Inglis Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Inverness Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Island Grove Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Jasper Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Jennings Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 2 | Keystone Heights Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | La Crosse Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Lake Butler Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Lake City Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Lawtey Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Lecanto Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Lee Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Live Oak Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Lochloosa Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Lowell Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Macclenny Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Mayo Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Mcalpin Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Mcintosh Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | MeLRose Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Micanopy Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Middleburg Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Morriston Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Newberry Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | O Brien | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Old Town Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Orange Lake Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Orange Park Mall | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Orange Park Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Ottercreek Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Oxford Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Penny Farms Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Ponte Vedra Bch MPO | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Raiford Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Reddick Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Ridgewood | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Sanderson Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Silver Springs | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 2 | Starke Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Summerfield Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Suwannee Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Trenton Fl Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Waldo Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Wellborn Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | White Springs Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Williston Fl | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Worthington Springs Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Yankeetown Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 2 | Yulee Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Aiken Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Ailey Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Alamo Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Allendale Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Allenhurst Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Alston Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Appling Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Avera Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | BarNWell Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Bartow Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Bath Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Blackville Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Bloomingdale Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Blythe Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Bradley Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Brooklet Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Camak Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Clarks Hill Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Claxton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Clearwater | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Clyo Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Cobbtown Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 3 | Collins Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Crescent Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Daisy Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Darien Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Dearing Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Dover Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Eden Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Edgefield Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Elko Sc | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Ellabell Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Evans Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Fairfax Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Fort Stewart Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Garfield Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Gibson Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Girard Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Glennville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | GleNWood Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Gloverville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Gracewood Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Graniteville | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Grovetown Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Guyton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Hagan Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Harlem Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Hephzibah Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Hinesville Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Jackson Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Johnston Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Keysville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Langley Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Lincolnton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Louisville Main Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 3 | Ludowici Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Lyons Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Martin Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Mccormick Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Meldrim Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Meridian Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Mesena Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Metter Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Midville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Midway Ga | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Millen Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Mitchell Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Modoc Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Montmorenci Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Mt. Carmel Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Mt. Vernon Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | New Ellenton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Newington | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | North Augusta Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Norwood Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Nunez Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Olar Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Oliver Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Parksville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Pembroke Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Perkins Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Plum Branch Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Pooler | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Portal Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Pulaski Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Register Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Reidsville Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Riceboro Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| SOUTHERN | Gulf Atlantic | MPOO 3 | Richmond Hill Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 3 | Rincon Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Rockledge Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Rocky Ford Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Sapelo Island Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Sardis Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Soperton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Springfield Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Stapleton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Statesboro Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Stillmore Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Summerall Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Swainsboro Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Sycamore Sc | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Sylvania Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Tarrytown Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Thomson Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Townsend Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Trenton Sc | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Troy Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Twin City Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Tybee Island Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Ulmer Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Uvalda Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Vaucluse Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Vidalia Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Wadley Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Walthourville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Warrenton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Warrenville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Waynesboro Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Williston Sc | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 3 | Windsor Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 3 | Wrens Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Abbeville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Adrian Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Allentown Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Arlington Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Attapulgus Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Bainbridge Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Blakely Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Bluffton Ga | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Bolingbroke Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Bonaire Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Box Springs Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Brinson Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | BroNWood Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Buena Vista Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Butler Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Byromville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Byron Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Cadwell Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Cairo | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Calvary Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Cataula Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Cedar Springs Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Chauncey Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Chester Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Climax Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Clinchfield | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Cochran Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Coleman Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Colquitt Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Cordele Annex | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Cordele Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Court Square | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 4 | Culloden Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Cusseta Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Cuthbert Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Damascus Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Davisboro Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Dawson Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Dexter Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Donalsonville Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Dry Branch Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Dublin Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Dudley Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Eastman Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Eatonton Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Edison Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Elko Ga | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Ellaville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Ellerslie Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Forsyth Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Fort Gaines Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Fort Valley Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Fortson Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Fowlstown Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Geneva Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Georgetown Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Gordon Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Gray Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Haddock Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Hamilton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Hardwick Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Harrison Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Hawkinsville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Helena Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Hillsboro Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 4 | Howard Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Ideal Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Iron City Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Irwinton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Jakin Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Jeffersonville Post Offic | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Jewell Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Juliette Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Junction City Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Kathleen Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Kite Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Leary Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Lilly Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Lizella Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Lumpkin Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Manchester Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Marshallville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Mauk Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Mcintyre Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Mcrae Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Midland Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Milan Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Milledgeville Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Milledgeville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Montezuma Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Monticello Ga Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Montrose Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Morgan Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Musella Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Oconee Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Oglethorpe Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Omaha Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Parrott Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 4 | Perry Ga | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Pine Mountain Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Pine Mt. Valley Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Pinehurst Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Pineview Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Pitts Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Preston Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Rentz Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Reynolds Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Rhine Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Richland Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Roberta Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Rochelle Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Rupert Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Sandersville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Sasser Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Scotland Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Shady Dale Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Shellman Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Shiloh Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Smarr Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Sparta Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Talbotton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Tennille Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Toomsboro Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Unadilla Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Vienna Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Warm Springs Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Warner Robins Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Warthen Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Waverly Hall Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | West Point Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Weston Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 4 | Whigham Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Woodland Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Wrightsville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 4 | Yatesville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Adel Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Alapaha Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Albany Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Alma Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Ambrose Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Americus Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Andersonville | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Arabi Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Argyle Ga | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Ashburn Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Axon Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Baconton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Barney Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Barwick Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Baxley Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Berlin Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Blackshear MPO | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Boston Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Bristol Ga | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Brookfield Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Broxton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Brunswick Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Camilla Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Cecil Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Chula | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Cobb Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Coolidge Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Desoto Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Dixie Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 5 | Doerun | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Douglas Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Dupont Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Ellenton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Enigma Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Fargo Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Federal | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Fitzgerald Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Folkston Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Funston Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Hahira Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Hartsfield Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Hazlehurst Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Hoboken Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Homerville Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Hortense Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Jacksonville Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Jekyll Island Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Jesup Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Kingsland | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Lafayette Plaza | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Lake Park Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Lakeland Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Leesburg Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Lenox Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Lumber City Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Meigs Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Mershon Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Mock Road Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Morven Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Moultrie Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Mystic Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Nahunta Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 5 | Nashville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Naylor Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Newton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Nicholls Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Norman Park Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Oakfield Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Ochlocknee Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Ocilla Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Odum Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Offerman Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Omega Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Patterson Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Pavo Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Pearson | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Pelham Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Plains Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Poulan Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Putney Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Quitman Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Ray City Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Rebecca Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Saint Marys Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Sale City Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Screven Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Sea Island Finance Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Smithville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Sparks Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | St. George Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | St. Simons Island Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Statenville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Stockton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Sumner Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Surrency Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 5 | Sycamore Ga | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Sylvester Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Tall Timbers Village Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Thomasville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Tifton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Ty Ty Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Valdosta Northside Sta | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Waresboro Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Warwick Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Waverly Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Waycross Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Waynesville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | West Green Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | White Oak Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Willacoochee Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Woodbine Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 5 | Wray Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Alford Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Altha Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Apalachicola Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Argyle Fl | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Bagdad Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Baker Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Bascom Fl Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Blountstown Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Bonifay Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Bristol Fl | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Campbellton Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Cantonment Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Carrabelle Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Caryville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Century Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Chattahoochee Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 7 | Chipley Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Clarksville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Cottondale Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Crawfordville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Crestview Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Cypress Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Defuniak Springs Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Destin Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Eastpoint Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Ebro Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Eglin AFB Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Fort Walton Beach | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Fountain MPO | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Freeport Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Gonzalez Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Graceville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Grand Ridge Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Greensboro P O | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Greenville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | GreeNWood Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Gretna Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Gulf Breeze Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Havana Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Holt Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Hosford Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Jay Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Lamont Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Laurel Hill Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Lloyd Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Lynn Haven Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Madison Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Malone Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Marianna Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN | Gulf Atlantic | MPOO 7 | Mary Esther Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Mcdavid Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Midway Fl | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Milton Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Miramar Beach | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Molino Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Monticello Fl Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Navarre Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Niceville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Pace Carrier Annex | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Panacea Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Perry Fl Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Pinetta Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Ponce De Leon Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Port St Joe Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Quincy Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Salem Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Santa Rosa Bch Carr Annex | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Santa Rosa Beach Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Shalimar Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Sneads Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Sopchoppy Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | St Marks Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Steinhatchee Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Telogia Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Valparaiso Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Vernon Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Wacissa Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Wausau Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Westville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Wewahitchka Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Woodville Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 7 | Youngstown Post Office | 1 | 0 | 0 | 0 | 1 | 100 |

| SOUTHERN | Gulf Atlantic | MPOO 8 | Anastasia Island Fin Unit | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Bingville Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Centerville Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Eastside Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Gainesville General Mail Facility | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Gainesville MPO | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Garden City Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Hunter Army Field Branch | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Killearn | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Lake Jackson | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Leon | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Main Street Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Maricamp | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Midtown Annex | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Northwest | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Ocala Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Oglethorpe  Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Paddock Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Park Ave Finance Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Saint Augustine Annex New | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Savannah Main Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Southside Station | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | St Augustine Main Post Office | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Tallahassee Main Office Unit | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Telfair Sq Finance Unit | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Westside | 1 | 0 | 0 | 0 | 1 | 100 |
| SOUTHERN | Gulf Atlantic | MPOO 8 | Wilmington Island | 1 | 0 | 0 | 0 | 1 | 100 |